# HIGHMARK, INC
## PERFORMANCE PLANNING & APPRAISAL FORM

| Employee Name: | Joy Sweeting | Employee #: | 039764 |
|---|---|---|---|

| Job Title: | HealthPLACE Administrator | Grade: | SO2 |
|---|---|---|---|

| Dept./Div./Area: | HealthPLACE |
|---|---|

| Performance Period Dates: | From: 6/2002 | To: 6/2003 |
|---|---|---|

| Date Completed: | 6/18/03 | Performance Level: | AE |
|---|---|---|---|

## PERFORMANCE PLANNING & RESULTS SECTION

In this section, the supervisor and the employee discuss and document together the performance expectations and objectives for the next performance period at the beginning of the period. They also specify the priority of each objective and the type and level of observable behavior that defines Achieves Expectations (AE). The "Results" section is filled in later as each objective is completed. Performance expectations and objectives may include specific projects or ongoing accountabilities of the position. In either case, they should be clearly documented in this section. Provide a copy of the partially completed performance appraisal to the employee for reference during the performance period.

### Performance Plan Expectations
On the following pages, please list the specific objectives to be pursued by the employee during this performance period, how success will be measured and the relative importance (weight) of the objective as expressed by a percentage.

### Performance Plan Results
After the performance planning session, periodic meetings should be scheduled between supervisor and employee during the year to review progress on projects, add or change assignments, discuss performance, and encourage employee in-put. Ensure that employee has the necessary resources available to accomplish objectives and seek opportunities for teaching, coaching, and leading the employee.

As each objective is reached or "achieved," the supervisor records the results in the "Results" section of the corresponding objective. The applicable rating level is then assigned for each objective.

### RATING LEVELS

       FE = **Far Exceeds Expectations**
       EE = **Exceeds Expectations**
       AE = **Achieves Expectations**
       DE = **Does Not Meet Expectations**

Note:   See Performance Management Guidelines for definitions.



PLAINTIFF'S EXHIBIT
L
PENGAD 800-631-6989

D-0017

1

Objectives for June 2002 – June 2003

| No. 1 Objective | Measurement Standards | Weight |
|---|---|---|
| Continue to follow the worksite wellness business plan and improve the delivery and evaluation of the data-driven worksite wellness model (HealthPLACE @ Work) with local, regional and national accounts in the Erie region. | By December 2002, in collaboration with corporate communications, develop at least three case studies for distribution on Highmark group accounts that show positive changes in health risk as measured by health screenings and the PWP, and as a result of HealthPLACE @ Work interventions such as Strides for Health, Free and Clear, Eat Well for Life, etc. | 50% |

| RESULTS | DATE COMPLETED | RATING |
|---|---|---|
| This objective was not met. According to Joy, she had one account that had completed baseline and follow-up screenings by the end of 2002. Individual successes have been reported, however positive group changes in health risk and lifestyle changes were not quantified. | N/A | DE |

| No. 2 Objective | Measurement Standards | Weight |
|---|---|---|
| Publish successful HealthPLACE programs. | By June 2003, in collaboration with the Evaluation Analyst, Director of Health Promotion, and Corporate Communications, publish at least one HealthPLACE program in an industry trade journal or publication. | 25% |

| RESULTS | DATE COMPLETED | RATING |
|---|---|---|
| An article on Brake Parts wellness program was published in an internal newsletter that is shared among industry colleagues. Human Resource staff from Brake Parts stated they renewed their health insurance contract with Highmark because of the value-added services we provide, one of them being the HealthPLACE @ Work program. Sixteen employees stopped smoking through the Start Smart program conducted on-site by HealthPLACE instructors. | N/A | AE |

| No. 3 Objective | Measurement Standards | Weight |
|---|---|---|
| Improve communications and relationships with HealthPLACE management and colleagues to enhance team building and overall performance of the HealthPLACE staff. | Observation | 25% |

D-0018

| Results:                                                                 | DATE COMPLETED | RATING |
|--------------------------------------------------------------------------|----------------|--------|
| Communication with key staff members is satisfactory. Key staff members can be defined as the Manager of HealthPLACE and the team leader of the western PA worksite team. They are critical when working strategically to achieve goals and standardize the HealthPLACE product line. | N/A | AE |

**OVERALL WEIGHT AND RATING FOR PERFORMANCE OF OBJECTIVES    AE-    100% Weight**

## COMPETENCY EXPECTATIONS & EVALUATION SECTION

The following section is provided to evaluate how the employee exhibits key competencies needed to successfully achieve job responsibilities. Please refer to the Performance Appraisal Manager's Guide for a list of competencies and their definitions, which may be excerpted from that document and inserted in the blocks below. Although all Management should be evaluated on Management competencies, the assignment of additional functional competencies for Management and competencies for non-management positions are left to the manager's discretion based upon the specific requirements of the job. It is suggested that no more than five or six functional competencies be assigned to each non-management position, to emphasize those competencies of most importance. Similar positions should require similar competencies overall, however individuals may differ somewhat based on areas cited for improvement.

| Administrative Competency:<br><br>(Data collection, program preparation, member follow-up, report generation.) | Results:                                                                 | Weight:<br>40% |
|---|---|---|
| | Report generation, data collection, program preparation and member follow-up is conducted as expected. Joy and Becca work as a team to complete most administrative tasks therefore, clearly achieving expectations in this area. | |

FE ☐    EE ☐    AE [x]    DE ☐    D-0019

| Program Development/Management:<br><br>a. Assessment, planning, promotion implementation and evaluation skills to develop health education programs.<br>b. Development of educational materials to support programs. | Results:                                                                 | Weight:<br>40% |
|---|---|---|
| | Joy's skills in planning, promotion, and implementation are solid. She has been delivering health promotion programs for over 35 years and is well respected among health promotion colleagues in the Erie region. She has good networking skills and has the ability to attract quality professionals to deliver HealthPLACE programs. The biggest successes in 2002 were the delivery of HOPE (two cohorts in April and October) and KidSHAPE in November. HOPE outcomes were consistent and positive as they have been at other delivery sites. KidSHAPE was a new | |

3

|  | program that was supposed to be delivered with a hospital partner, however that did not materialize as staff from Highmark's community affairs department anticipated. HealthPLACE staff (Joy) picked up the slack and delivered the program with contracted instructors. Attendance, teamwork among staff and participants, and feedback from participants was very positive. Joy along with Anne Marie Kuchera contributed to writing orientation materials for future programs. |

FE ☐    EE ☒    AE ☐    DE ☐

| Teaching and Presentation Skills | Results: | Weight: |
|---|---|---|
|  | Joy's teaching and presentation skills are excellent. She is personally and professionally passionate about the field and it's evident when she conducts presentations. She teaches many HealthPLACE programs when needed and conducts numerous presentations. She is clearly a recognizable face for health and fitness in the Erie community. | 20% |

FE ☐    EE ☒    AE ☐    DE ☐

## OVERALL WEIGHT AND RATING OF COMPETENCIES

**100% Weight**

| **OVERALL RATING:** | FE ☐ | EE ☒ | AE ☐ | DE ☐ |

## DEVELOPMENTAL OPPORTUNITIES*

D-0020

Please identify areas in which the employee could enhance his/her abilities through knowledge attainment or skill development and avenues of pursuit through internal or external training or suggested personal self-development.

| Strengths: | Opportunities for Growth: |
|---|---|
| 1. Excellent networking skills<br>2. Excellent teacher<br>3. Committed to the HealthPLACE mission personally and professionally | 1. Improve evaluation with worksite wellness accounts<br>2. Develop respectable case studies on corporate customers who are conducting HealthPLACE @ Work<br>3. Increase participation in Highmark's employee wellness program, HealthPLACE @ Work, among employees from the member service unit. |

4

**EMPLOYEE COMMENTS:**

Employee Signature: _Jeff H. Sweeting_    Date: _June 18, 2003_

**APPROVALS**

Supervisor's Signature: _Tina Palazzo_    Date: _June 17, 2003_

Next Level Signature: _W.J. Brawley_    Date: _6·17·03_

D-0021

**Objectives for June 2003 – June 2004**

| No. 1 Objective | Measurement Standards | Weight |
|---|---|---|
| Improve the delivery and evaluation of HealthPLACE @ Work program models with local, regional and national accounts in the Erie region. | By December 2003, in collaboration with corporate communications, develop at least three case studies for distribution on Highmark group accounts that show positive changes in health risks as measured by health screenings and the PWP. (Examples are provided) | 45% |

| RESULTS | DATE COMPLETED | RATING |
|---|---|---|
| | | |

| No. 2 Objective | Measurement Standards | Weight |
|---|---|---|
| Increase participation in Highmark's employee wellness program among member service employees. | 1. Increase participation among member service staff in the Lifestyle screenings by 10% scheduled for September 2003. (Jan Pearson can provide 2002 baseline participation number).<br>2. Work with Kevin Nauer and colleagues to implement programs to meet the specific needs of member service employees. | 35% |

| RESULTS | DATE COMPLETED | RATING |
|---|---|---|
| | | |

| No. 3 Objective | Measurement Standards | Weight |
|---|---|---|
| In collaboration with Patrick McCauley, mentor Becca Swick to implement the HP @ Work program models with Highmark corporate customers. | By December 2003, Becca Swick will be working with at least three Highmark accounts under Joy and Patrick's supervision. If there are any reasons this can not be accomplished in this time frame, the expectation would be that Joy work directly with Patrick to find a resolution. | 20% |

| Results: | DATE COMPLETED | RATING |
|---|---|---|
| | | |

D-0022

# HIGHMARK, INC
## PERFORMANCE PLANNING & APPRAISAL FORM

| Employee Name: | Joy Sweeting | Employee #: | 039764 |
|---|---|---|---|

| Job Title: | HealthPLACE Administrator | Grade: | SO2 |
|---|---|---|---|

| Dept./Div./Area: | HealthPLACE |
|---|---|

| Performance Period Dates: | From: 6/2001 | To: 6/2002 |
|---|---|---|

| Date Completed: | 7/2002 | Performance Level: | EE |
|---|---|---|---|

### PERFORMANCE PLANNING & RESULTS SECTION

In this section, the supervisor and the employee discuss and document together the performance expectations and objectives for the next performance period at the beginning of the period. They also specify the priority of each objective and the type and level of observable behavior that defines Achieves Expectations (AE). The "Results" section is filled in later as each objective is completed. Performance expectations and objectives may include specific projects or ongoing accountabilities of the position. In either case, they should be clearly documented in this section. Provide a copy of the partially completed performance appraisal to the employee for reference during the performance period.

**Performance Plan Expectations**
On the following pages, please list the specific objectives to be pursued by the employee during this performance period, how success will be measured and the relative importance (weight) of the objective as expressed by a percentage.

**Performance Plan Results**
After the performance planning session, periodic meetings should be scheduled between supervisor and employee during the year to review progress on projects, add or change assignments, discuss performance, and encourage employee in-put. Ensure that employee has the necessary resources available to accomplish objectives and seek opportunities for teaching, coaching, and leading the employee.

As each objective is reached or "achieved," the supervisor records the results in the "Results" section of the corresponding objective. The applicable rating level is then assigned for each objective.

### RATING LEVELS

| | |
|---|---|
| FE = | **Far Exceeds Expectations** |
| EE = | **Exceeds Expectations** |
| AE = | **Achieves Expectations** |
| DE = | **Does Not Meet Expectations** |

Note:   See Performance Management Guidelines for definitions.

D-0125

1

**Objectives for June 2001 – June 2002**

| No.  1    **Objective** | **Measurement Standards** | **Weight** |
|---|---|---|
| Continue new program development and refine and enhance existing programs. | 1. Improve cost/benefit of nutrition counseling program by improving follow-up of members and documenting clinical changes as a result. For example, positive changes in cholesterol, HgA1c, and weight.<br>2. Pursue opportunities to address obesity with Highmark members.<br>3. Demonstrate positive changes in lifestyle behaviors and clinical outcomes in participants in the Lifestyles program, and develop program plan based on this data, as well as, local, regional, and national data. | 55% |

| **RESULTS** | **DATE COMPLETED** | **RATING** |
|---|---|---|
| As with all HealthPLACE Centers, the system for tracking nutrition counseling outcomes has improved. At the beginning of this process when Erie outcomes were compared to other Centers, it was noted that very few follow-up sessions were occurring and as a result, outcome measurements were not available. Joy, along with other HealthPLACE Administrators, changed the way dieticians were being reimbursed for their services placing the financial incentive and operational emphasis on follow-up. The Erie dietician was trained on these changes via a HealthPLACE meeting and coaching from Joy. As a result, outcomes reported for this service have significantly improved. Across the HealthPLACE network, prior to this change, positive outcomes on approximately 40 members were reported, and in the first quarter of 2002, positive outcomes on 957 members were captured. | On-going | EE |

In addition to Joy conducting nutrition counseling and Eat Well for Life at the Erie HealthPLACE to address the obesity objective, she implemented a new program specifically for Highmark employees during the lunch hour. It was a 16-week strength training and Weight Watchers at Work program. Twenty-six employees participated and feedback was positive from them based on a survey. There was no cost to HealthPLACE because Joy taught the strength training portion and the employees paid for Weight Watchers.

Lifestyle improvement programs continue to be well attended and outcomes are good. Joy's program plan and the program plan for all HealthPLACE Centers are data-driven based on the executive summaries from the Lifestyles screening. Programs are targeted to members and employees who can benefit the most.

The HOPE program was implemented this year at the Erie HealthPLACE with a great deal of success. Joy led and assembled an excellent team to deliver this new program. Participation is strong with waiting lists of members to get into the next program. This was a result of Joy marketing this program through physician offices, HealthPLACE classes and local beauty shops. One of Joy's

D-0126

greatest strengths is coaching teams to achieve a goal and supporting them throughout the process. This was evident with the successful implementation of the HOPE program. Next year, Joy will focus on implementing the Kid Shape program in the Erie community.

| No. 2   Objective | Measurement Standards | Weight |
|---|---|---|
| Improve the delivery and evaluation of the "data driven" worksite wellness model with local and national accounts in the Erie region. | Develop 3 case studies on Highmark group accounts that show positive changes in employee health as a result of interventions HealthPLACE encouraged and measured via screening and HRA data by March 2002. | 25% |

| RESULTS | DATE COMPLETED | RATING |
|---|---|---|
| Staff completed their business plan for the HealthPLACE @ Work program in the spring of 2001. The goal was to quantify the outcomes of a worksite wellness data-driven model implemented by three group accounts in the Erie region. Case studies were to be completed by March 2002. This objective was not met. Progress has been made towards this goal with the following companies: Brake Parts & Erie Plastics. This will remain an objective for the next year. Interventions such as Start Smart and nutrition health awareness programs have been implemented. | Still in Progress | DE |

| No. 3   Objective | Measurement Standards | Weight |
|---|---|---|
| Continue to mentor Becca Fuller in both HealthPLACE and worksite wellness presentations. | 1. Have Becca accompany you to at least 3-5 worksite wellness presentations.<br>2. Observe and coach Becca as she presents the data-driven model to group account administrators for 2 new potential groups. | 10% |

| Results: | DATE COMPLETED | RATING |
|---|---|---|
| This specific objective was re-evaluated in mid-stream by management. It is difficult to have Becca away from the center being mentored on the worksite wellness program when she is needed to attend HealthPLACE Center programs in Joy's absence. It was a good idea in theory – not in reality.<br><br>In general, Joy does a good job working with Becca to support Erie HealthPLACE programs and services. The HealthPLACE in Erie is praised by other Highmark departments and has enhanced Highmark's image in the Erie community. | N/A | N/A |

D-0127

**OVERALL WEIGHT AND RATING FOR PERFORMANCE OF OBJECTIVES        AE+    100%**

**Weight**

D-0128

4

| COMPETENCY EXPECTATIONS & EVALUATION SECTION |
|---|

The following section is provided to evaluate how the employee exhibits key competencies needed to successfully achieve job responsibilities. Please refer to the Performance Appraisal Manager's Guide for a list of competencies and their definitions, which may be excerpted from that document and inserted in the blocks below. Although all Management should be evaluated on Management competencies, the assignment of additional functional competencies for Management and competencies for non-management positions are left to the manager's discretion based upon the specific requirements of the job. It is suggested that no more than five or six functional competencies be assigned to each non-management position, to emphasize those competencies of most importance. Similar positions should require similar competencies overall, however individuals may differ somewhat based on areas cited for improvement.

| Administrative Competency: | Results: | Weight: |
|---|---|---|
| (data collection, program preparation, member follow-up, report generation.) | Report generation, data collection, program preparation and member follow-up is conducted as expected. Joy and Becca work as a team to complete most administrative tasks therefore, clearly achieving expectations in this area. All HealthPLACE Administrators had to learn a new method to complete HealthPLACE calendars this year. After a trial period, this process is being implemented accurately and on time. It's still being evaluated as to its cost effectiveness. | 40% |

FE ☐     EE ☐     AE ☒     DE ☐

| Program Development/Management: | Results: | Weight: |
|---|---|---|
| a. Assessment, planning, promotion implementation and evaluation skills to develop health education programs.<br>b. Development of educational materials to support programs. | Joy's skills in planning, promotion, implementation and evaluation are solid. She has been delivering health promotion programs for over 35 years. Her programs are driven by needs assessed via health risk appraisals and member and management feedback. Joy has done a good job "standardizing" program offerings to be in line with rest of the HealthPLACE system. She is a "hands on" administrator and has close relationships with program participants and contracted staff. Program adherence reflects this. When new programs are being considered to pilot in the HealthPLACE system, Erie is a very viable site due to the relationships described above and a positive past track record with new programs. A good example of this is that the Erie site has been | 40% |

D-0129

5

chosen to implement a new program in 2002/2003 called Kid Shape that Joy will lead.

In addition, units of service for this site are always high in comparison to other HealthPLACE Centers. Their programs are well promoted and often serve as the "good news" from Highmark in that region. Joy is well networked in the community and has represented Highmark on many community committees such as the Erie Health Care Cost Summit.

FE ☐   EE ☒   AE ☐   DE ☐

D-0130

| Teaching and Presentation Skills | Results: | Weight: |
|---|---|---|
| | Joy's teaching and presentation skills are excellent. She has served as an "instructor trainer" for the American Heart Association for years and has benefited HealthPLACE staff by re-certifying them in CPR as needed. She is often called upon to re-certify staff in network physician offices when her schedule permits. She is personally and professionally passionate about the field and it is evident when she conducts presentations. She teaches many HealthPLACE programs when needed and conducts numerous presentations for corporate customers. | 20% |

FE ☐    EE ☒    AE ☐    DE ☐

## OVERALL WEIGHT AND RATING OF COMPETENCIES

**100%
Weight**

OVERALL RATING:    FE ☐    EE ☒    AE ☐    DE ☐

D-0131

7

**DEVELOPMENTAL OPPORTUNITIES***

Please identify areas in which the employee could enhance his/her abilities through knowledge attainment or skill development and avenues of pursuit through internal or external training or suggested personal self-development.

| Strengths: | Opportunities for Growth: |
|---|---|
| 1. Excellent network development skills: Joy has developed an extensive network of health promotion professionals, healthcare providers, brokers and corporate contacts that support and advance the HealthPLACE mission in the Erie region.<br>2. Excellent Teacher: Joy is a pro when it comes to teaching. I have observed her on numerous occasions, specifically in the Ornish program, and she teaches her fitness classes with enthusiasm and from a solid knowledge base.<br>3. Advocate for older adults: Joy is very sensitive to the needs of the over 65 population. She's a great resource for the HealthPLACE staff on aging issues as they relate to health promotion programs.<br>4. Committed to the HealthPLACE mission personally and professionally. | 1. Improve communications and relationships with HealthPLACE management and colleagues to enhance team building.<br>2. Develop respectable case studies on corporate customers who are conducting HealthPLACE @ Work, utilizing HealthPLACE interventions (Strides for Health, Eat Well for Life, etc.)<br>3. Publish Successful HealthPLACE programs in collaboration with and guidance from Evaluation Analyst and Director of Health Promotion. |

D-0132

8

**EMPLOYEE COMMENTS:**

Employee Signature: _(signature)_     Date: _7/3/02_

**APPROVALS**

Supervisor's Signature: _Tina Palaggi-Toe_     Date: _July 3, 2002_

Next Level Signature: _(signature)_     Date: _7-8-02_

D-0133

# HIGHMARK, INC
## PERFORMANCE PLANNING & APPRAISAL FORM

| Employee Name: | Joy Sweeting | Employee #: | 039764 |
|---|---|---|---|

| Job Title: | HealthPLACE Administrator | Grade: | SO2 |
|---|---|---|---|

| Dept./Div./Area: | HealthPLACE |
|---|---|

| Performance Period Dates: | From: 6/2000 | To: 6/2001 |
|---|---|---|

| Date Completed: | 6/1/2000 | Performance Level: | EE |
|---|---|---|---|

### PERFORMANCE PLANNING & RESULTS SECTION

In this section, the supervisor and the employee discuss and document together the performance expectations and objectives for the next performance period at the beginning of the period. They also specify the priority of each objective and the type and level of observable behavior that defines Achieves Expectations (AE). The "Results" section is filled in later as each objective is completed. Performance expectations and objectives may include specific projects or ongoing accountabilities of the position. In either case, they should be clearly documented in this section. Provide a copy of the partially completed performance appraisal to the employee for reference during the performance period.

#### Performance Plan Expectations
On the following pages, please list the specific objectives to be pursued by the employee during this performance period, how success will be measured and the relative importance (weight) of the objective as expressed by a percentage.

#### Performance Plan Results
After the performance planning session, periodic meetings should be scheduled between supervisor and employee during the year to review progress on projects, add or change assignments, discuss performance, and encourage employee in-put. Ensure that employee has the necessary resources available to accomplish objectives and seek opportunities for teaching, coaching, and leading the employee.

As each objective is reached or "achieved," the supervisor records the results in the "Results" section of the corresponding objective. The applicable rating level is then assigned for each objective.

#### RATING LEVELS

FE =   **Far Exceeds Expectations**
EE =   **Exceeds Expectations**
AE =   **Achieves Expectations**
DE =   **Does Not Meet Expectations**

Note:   See Performance Management Guidelines for definitions.

| No. 1    Objective | Measurement Standards | Weight |
|---|---|---|
| Continue program development and enhance existing programs. | a.) In collaboration with Emily Burkhart and Amy Wilhelm, plan and implement one Ornish Retreat and one Hope Retreat in Erie, and develop on-going HealthPLACE programs that support behavior changes by June 2001. <br><br> b.) Turn in "New Ideas" monthly (by the 15th of the month) to improve, enhance and develop HealthPLACE programs and processes that add value and impact health. | 50% |

| RESULTS | DATE COMPLETED | RATING |
|---|---|---|
| a) The Ornish retreat is scheduled for the first week in June (6/4-6/8). There has been coordination between Joy, the Pittsburgh team, the Erie team that Joy assembled for follow-up, and the hotel staff at the Ambassador which is a new hotel that Joy found for this event. Marketing has occurred via a HealthPLACE mailing, the HealthPLACE calendar, presentations at local cardiac rehabs and HealthPLACE, and articles placed in the MANP newsletter by Erie marketing staff. Participation is currently at 14, which is the norm for retreats outside of the Pittsburgh area. The HOPE retreat was abandoned by the HOPE team, not the Erie staff, because of inadequate staff. | June, 2001 | AE |
| b) Joy suggests new ideas often via staff meetings and weekly reports. The most recent one being piloted is to take a deposit from members for lifestyle improvement courses. This deposit is returned to the member at the end of the course if they attend 95% of the sessions. Obviously this is to discourage dropping out. The jury is still out on this strategy's cost/benefit. | On-going | AE |

**********************************************************************************

| No. 2    Objective | Measurement Standards | Weight |
|---|---|---|
| Improve the delivery and evaluation of the "data driven" worksite wellness model with local and national accounts in the Erie region. | a.) In collaboration with worksite team, standardize the model and develop a presentation by September 2000 to deliver to Highmark marketing reps and group account administrators that defines what HealthPLACE's capabilities are both locally and nationally. <br><br> b.) Develop 3 case studies on Highmark group accounts that show positive changes in employee health as a result of interventions HealthPLACE encouraged and measured via screening and HRA data by June 2001. | 40% |

D-0141

| **RESULTS** | **DATE COMPLETED** | **RATING** |
|---|---|---|
| The model is standardized and Joy has delivered presentations to marketing reps, brokers and group account administrators describing it, moving away from the "activity driven" worksite wellness model of the past.  Joy is working with local accounts using it, most recently with Reed manufacturing.  Because of the work Joy has done with Reed's CEO, they have the potential to be a role model company who follows the model as it was designed with incentives for employee participation in the program.  Case studies have not been completed, however potential exists with Reed Manufacturing, Better Baked Breads, PNC, Erie Plating, Erie Brake Parts and Erie Times.  At least 3 will be finalized by March 2002.  (See future objectives attached). *Erie Insurance* | On-going | AE |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| No.   3    **Objective** | **Measurement Standards** | **Weight** |
|---|---|---|
| Improve communication with HealthPLACE management and colleagues to decrease the feeling that the Erie office is "out of the loop." | a.) Participate fully on the worksite and HealthPLACE center teams to get a good understanding of what's going on within the HealthPLACE division and corporately.<br>b.) Participate in conference calls with team leaders and Director as needed to clarify and confirm program goals and issues to minimize misunderstandings that can occur due to distance. | 10% |

| **Results:** | **DATE COMPLETED** | **RATING** |
|---|---|---|
| Joy has been an active participant on HealthPLACE teams (HP administrators, worksite, Lifestyles newsletter, and senior fitness curriculum) over the past year and has worked closely with director, team leaders, and other HealthPLACE staff to standardize programs across all HealthPLACE centers.  In addition, she is working closely with Pittsburgh staff from the senior products area to integrate the PALs program and advanced care planning.  She participates via conference call in the external communications committee meetings chaired by community affairs that further links Erie HP activities with the rest of the company. | On-going | AE |

**OVERALL WEIGHT AND RATING FOR PERFORMANCE OF OBJECTIVES**          **AE**

## COMPETENCY EXPECTATIONS & EVALUATION SECTION

| Administrative Competency: | Results: | Weight: |
|---|---|---|
| (data collection, program preparation, member follow-up, report generation.) | Administrative duties are consistently completed with competence due to the strong team of Joy and program assistant Becca Fuller. Reports and program evaluations are consistently received on time and in the format requested. Calendars are completed ahead of schedule allowing time for any glitches in the process to appear seamless to the Highmark member. In the future, more emphasis will be placed on nutrition counseling outcomes and follow-up to improve the cost/benefit of that service. Please see objective section of this document. | 40% |

FE ☐    EE x☐    AE ☐    DE ☐

| Program Development/Management: | Results: | Weight: |
|---|---|---|
| a. Assessment, planning, promotion implementation and evaluation skills to develop health education programs.<br>b. Development of educational materials to support programs. | Joy has done a great job with developing programs that are innovative and bring value to the Highmark member. Current examples include the development and implementation of the Depression Course, Senior Strength-Training program, and the on-going interest in and success of the Attitudinal Healing Course. Joy contributed significantly to the new "Forever Fit Forever Young" curriculum. She developed a strength training manual for seniors that has been used by HealthPLACE staff for reference, etc... Most recently she has been involved with a local physician to integrate HealthPLACE services, specifically nutrition counseling, with a children's obesity program. This collaboration has potential to make a significant difference in the health of overweight children. This will be pursued with intensity over the next year. | 40% |

FE ☐    EE x☐    AE ☐    DE ☐

| Teaching Skills: / *Presentation:* | Results: | Weight: |
|---|---|---|
| (CPR, Healthy Back, etc.) | Joy's teaching skills continue to be excellent. She has served as an "instructor trainer in CPR" for the HealthPLACE staff and as a HealthPLACE instructor on physical fitness topics. Currently her role has shifted to conducting more presentations on the value of worksite wellness and HealthPLACE services with Highmark group accounts, marketing reps and brokers. Feedback is very positive from members and customers. | 20% |

FE ☐     EE ☒     AE ☐     DE ☐

**OVERALL WEIGHT AND RATING OF COMPETENCIES**                EE

**OVERALL RATING:**          FE ☐     EE ☒     AE ☐     DE ☐

## DEVELOPMENTAL OPPORTUNITIES*

Please identify areas in which the employee could enhance his/her abilities through knowledge attainment or skill development and avenues of pursuit through internal or external training or suggested personal self-development.

| Strengths: | Opportunities for Growth: |
|---|---|
| 1. Excellent network development skills: Joy has developed an extensive network of health promotion professionals, healthcare providers, brokers and corporate contacts that support and advance the HealthPLACE mission in the Erie region. <br> 2. Excellent Teacher: Joy is a pro when it comes to teaching. I have observed her on numerous occasions, specifically in the Ornish program, and she teaches her fitness classes with enthusiasm and from a solid knowledge base. <br> 3. Advocate for older adults: Joy is very sensitive to the needs of the over 65 population. She's a great resource for the HealthPLACE staff on aging issues as they relate to health promotion programs. <br> 4. Motivated: Joy does whatever it takes to get the job done – no matter how many hours are involved. <br> 5. Committed to the HealthPLACE mission personally and professionally. She's a phenomenal role model for the field. | 1. Improve cost/benefit of nutrition counseling program <br> 2. Develop case studies of corporate clients who are role models with worksite wellness <br> 3. Continue to mentor program assistant Becca Fuller in both HealthPLACE Center and worksite wellness programs. |

D-0145

**EMPLOYEE COMMENTS:**

*I am pleased with the evaluation as well as enthused about my future goals for the coming year.*

Employee Signature: _Joy N. Sweeting_          Date: _June 1, 2001_

**APPROVALS**

Supervisor's Signature: _Tim Palozzo - T__          Date: _June 1, 2001_

Next Level Signature: _W. Bromling_          Date: _6.4.01_

D-0146

**Objectives for June 2001 – June 2002**

| No. 1    Objective | Measurement Standard | Weight |
|---|---|---|
| Continue new program development and refine and enhance existing programs. | 1. Improve cost/benefit of nutrition counseling program by improving follow-up of members and documenting clinical changes as a result. For example, positive changes in cholesterol, HgA1c, and weight.<br>2. Pursue opportunities to address obesity with Highmark members.<br>3. Demonstrate positive changes in lifestyle behaviors and clinical outcomes in participants in the Lifestyles program, and develop program plan based on this data, as well as, local, regional, and national data. | 55% |

| RESULTS | DATE COMPLETED | RATING |
|---|---|---|
|  |  |  |

| No. 2    Objective | Measurement Standard | Weight |
|---|---|---|
| Improve the delivery and evaluation of the "data driven" worksite wellness model with local and national accounts in the Erie region. | Develop 3 case studies on Highmark group accounts that show positive changes in employee health as a result of interventions HealthPLACE encouraged and measured via screening and HRA data by March 2002. | 25% |

| RESULTS | DATE COMPLETED | RATING |
|---|---|---|
|  |  |  |

| No. 3    Objective | Measurement Standard | Weight |
|---|---|---|
| Continue to mentor Becca Fuller in both HealthPLACE and worksite wellness presentations. | 1. Have Becca accompany you to at least 3-5 worksite wellness presentations.<br>2. Observe and coach Becca as she presents the data-driven model to group account administrators for 2 new potential groups. | 20% |

D-0147

## CONFIDENTIAL PERFORMANCE APPRAISAL
## AUTHORIZATION FORM

Review Date
06/09/2001

### EMPLOYEE REVIEW SHEET INFORMATION

| Company Key | Employee Number | Employee Name | Empl Status |
|---|---|---|---|
| PBS | 039764 | SWEETING, JOY H | Active |

| Organization Code & Name | Job Title | Job Code | Position # | Std Hrs |
|---|---|---|---|---|
| 2365 HEALTHPLACE NETWORK | HEALTHPLACE ADMR | 14M2OP | 60008266 | 37.50 |

| Hire Date | | Job Entry Date | Salary | | | Empl Type | Shift | Part Full | Reg Temp |
|---|---|---|---|---|---|---|---|---|---|
| Original | Rehire | | Annual | Bi-Weekly | Hourly | | | | |
| 10/17/1994 | | 09/01/1997 | $ 43,089.00 | $ 1,657.27 | $ 22.096923 | S | 1 | F | R |

### LAST MERIT REVIEW INFORMATION / LAST SALARY CHANGE INFORMATION

| Date | Rating | Percent | Alt. Pay Amt | Date | Reason | Percent |
|---|---|---|---|---|---|---|
| 06/10/2000 | 4 | 5.000 % | | 09/16/2000 | Pay Rt Chg | 3.689 % |

### DAYS / HOURS ABSENT FROM APRIL 23, 2000 TO APRIL 23, 2001

| Lost Time Hours | Times Late | Minutes Late |
|---|---|---|
| | 0 | 0.00 |

### SALARY POSITION / SALARY RECOMMENDATION

| Salary Plan & Grade | Range/Market Targets | | | Compa Ratio |
|---|---|---|---|---|
| | MIN | 100% | 120% MAX | |
| EG1 S02 | 34,471 | 44,252 | 53,102 | 97.37 |

( Check One Box )

| Performance Rating | Increase to Base Maximum Percent |
|---|---|
| 2. Does Not Meet Expectations | 0.00% |
| 3. Achieves Expectations | 3.00% - 4.00% |
| [X] 4. Exceeds Expectations | 4.00% - 5.00% |
| 5. Far Exceeds Expectations | 5.00% - 6.00% |

| | 0 Defer Review          Months

<<<<   SALARY RECOMMENDATION   >>>>

Increase To Base Salary: _4_ (%)

Lump Sum Increase: _____ (%)
(Where Applicable)

**SEND THIS COPY TO H.R.I.S.**

Reviewed by : _Tuia Palazzo-Tox_   _Director_   _5/31/01_
                        Name                    Title            Date

Approved by : _W. Beamley_   _V-P_   _6.4.01_
                        Name                    Title            Date

### ADDITIONAL COMMENTS OR DEFERRAL REASON

D-0148

ISG Performance Now Numerical Rating: _____

## CONFIDENTIAL PERFORMANCE APPRAISAL
## AUTHORIZATION FORM

Review Date
06/09/2001

### EMPLOYEE REVIEW SHEET INFORMATION

| Company Key | Employee Number | Employee Name | Empl Status |
|---|---|---|---|
| PBS | 039764 | SWEETING, JOY H | Active |

| Organization Code & Name | Job Title | Job Code | Position # | Std Hrs |
|---|---|---|---|---|
| 2365 HEALTHPLACE NETWORK | HEALTHPLACE ADMR | 14M2OP | 60008266 | 37.50 |

| Hire Date Original | Rehire | Job Entry Date | Salary Annual | Bi-Weekly | Hourly | Empl Type | Shift | Part Full | Reg Temp |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/1994 | | 09/01/1997 | $ 43,089.00 | $ 1,657.27 | $ 22.096923 | S | 1 | F | R |

### LAST MERIT REVIEW INFORMATION | LAST SALARY CHANGE INFORMATION

| Date | Rating | Percent | Alt. Pay Amt | Date | Reason | Percent |
|---|---|---|---|---|---|---|
| 06/10/2000 | 4 | 5.000 % | | 09/16/2000 | Pay Rt Chg | 3.689 % |

### DAYS / HOURS ABSENT FROM APRIL 23, 2000 TO APRIL 23, 2001

| Lost Time Hours | Times Late | Minutes Late |
|---|---|---|
| | 0 | 0.00 |

### SALARY POSITION / SALARY RECOMMENDATION

| Salary Plan & Grade | Range/Market Targets MIN | 100% | 120% MAX | Compa Ratio |
|---|---|---|---|---|
| EG1 S02 | 34,471 | 44,252 | 53,102 | 97.37 |

( Check One Box )

| Performance Rating | Increase to Base Maximum Percent |
|---|---|
| ☐ 2.Does Not Meet Expectations | 0.00% |
| ☐ 3.Achieves Expectations | 3.00% - 4.00% |
| ☒ 4.Exceeds Expectations | 4.00% - 5.00% |
| ☐ 5.Far Exceeds Expectations | 5.00% - 6.00% |
| ☐ 0 Defer Review          Months | |

<<<<  SALARY RECOMMENDATION  >>>>

Increase To Base Salary: _4_ (%)

Lump Sum Increase: _____ (%)
(Where Applicable)

**SEND THIS COPY TO H.R.I.S.**

Reviewed by: _Julia Palozzo - Tox_     _Director_     _5/31/01_
                   Name                     Title        Date

Approved by: _W. Bromley_____     _V-P_     _6·4·01_
                   Name                     Title        Date

### ADDITIONAL COMMENTS OR DEFERRAL REASON

ISG Performance Now Numerical Rating: _____

D-0149

# HIGHMARK, INC
## PERFORMANCE PLANNING & APPRAISAL FORM

| Employee Name: | Joy Sweeting | Employee #: | 039764 |
|---|---|---|---|

| Job Title: | HealthPLACE Administrator | Grade: | SO2 |
|---|---|---|---|

| Dept./Div./Area: | HealthPLACE |
|---|---|

| Performance Period Dates: | From: 6/12/1999 | To: 6/2/2000 |
|---|---|---|

| Date Completed: | 6/2/2000 | Performance Level: | EE |
|---|---|---|---|

### PERFORMANCE PLANNING & RESULTS SECTION

In this section, the supervisor and the employee discuss and document together the performance expectations and objectives for the next performance period at the beginning of the period. They also specify the priority of each objective and the type and level of observable behavior that defines Achieves Expectations (AE). The "Results" section is filled in later as each objective is completed. Performance expectations and objectives may include specific projects or ongoing accountabilities of the position. In either case, they should be clearly documented in this section. Provide a copy of the partially completed performance appraisal to the employee for reference during the performance period.

#### Performance Plan Expectations
On the following pages, please list the specific objectives to be pursued by the employee during this performance period, how success will be measured and the relative importance (weight) of the objective as expressed by a percentage.

#### Performance Plan Results
After the performance planning session, periodic meetings should be scheduled between supervisor and employee during the year to review progress on projects, add or change assignments, discuss performance, and encourage employee in-put. Ensure that employee has the necessary resources available to accomplish objectives and seek opportunities for teaching, coaching, and leading the employee.

As each objective is reached or "achieved," the supervisor records the results in the "Results" section of the corresponding objective. The applicable rating level is then assigned for each objective.

#### RATING LEVELS

FE = Far Exceeds Expectations
EE = Exceeds Expectations
AE = Achieves Expectations
DE = Does Not Meet Expectations

Note:    See Performance Management Guidelines for definitions.

D-0157

| No. __1__   **Objective** | **Measurement Standards** | **Weight** |
|---|---|---|
| Continue program development and enhance existing programs. | a.) In collaboration with Emily Burkhart and Amy Wilhelm, plan and implement one Ornish Retreat and one Hope Retreat in Erie, and develop on-going HealthPLACE programs that support behavior changes by June 2001.<br>b.) Turn in "New Ideas" monthly (by the 15th of the month) to improve, enhance and develop HealthPLACE programs and processes that add value and impact health. | 50% |

| **RESULTS** | **DATE COMPLETED** | **RATING** |
|---|---|---|
| | | |

**********************************************************************************

| No. __2__   **Objective** | **Measurement Standards** | **Weight** |
|---|---|---|
| Improve the delivery and evaluation of the "data driven" worksite wellness model with local and national accounts in the Erie region. | a.) In collaboration with worksite team, standardize the model and develop a presentation by September 2000 to deliver to Highmark marketing reps and group account administrators that defines what HealthPLACE's capabilities are both locally and nationally.<br>b.) Develop 3 case studies on Highmark group accounts that show positive changes in employee health as a result of interventions HealthPLACE encouraged and measured via screening and HRA data by June 2001. | 40% |

| **RESULTS** | **DATE COMPLETED** | **RATING** |
|---|---|---|
| | | |

D-0158

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| No.  3   Objective | Measurement Standards | Weight |
|---|---|---|
| Improve communication with HealthPLACE management and colleagues to decrease the feeling that the Erie office is "out of the loop." | a.) Participate fully on the worksite and HealthPLACE center teams to get a good understanding of what's going on within the HealthPLACE division and corporately.<br>b.) Participate in conference calls with team leaders and Director as needed to clarify and confirm program goals and issues to minimize misunderstandings that can occur due to distance. | 10% |

| Results: | DATE COMPLETED | RATING |
|---|---|---|
|  |  |  |

**OVERALL WEIGHT AND RATING FOR PERFORMANCE OF OBJECTIVES**          **100% Weight**

D-0159

| COMPETENCY EXPECTATIONS & EVALUATION SECTION |
|---|

The following section is provided to evaluate how the employee exhibits key competencies needed to successfully achieve job responsibilities. Please refer to the Performance Appraisal Manager's Guide for a list of competencies and their definitions, which may be excerpted from that document and inserted in the blocks below. Although all Management should be evaluated on Management competencies, the assignment of additional functional competencies for Management and competencies for non-management positions are left to the manager's discretion based upon the specific requirements of the job. It is suggested that no more than five or six functional competencies be assigned to each non-management position, to emphasize those competencies of most importance. Similar positions should require similar competencies overall, however individuals may differ somewhat based on areas cited for improvement.

| Administrative Competency: | Results: | Weight: |
|---|---|---|
| (data collection, program preparation, member follow-up, report generation.) | Administrative duties have consistently been completed with competence mostly due to the strong administrative skills of the past program assistant. This is an area the Joy could improve. Please see opportunities for growth section of this document. | 40% |

FE ☐    EE ☐    AE ☒    DE ☐

| Program Development/Management: | Results: | Weight: |
|---|---|---|
| a. Assessment, planning, promotion implementation and evaluation skills to develop health education programs.<br>b. Development of educational materials to support programs. | Joy has done a good job with developing programs that are innovative and bring value to the Highmark member. Current examples include the development and implementation of the "Inner Gym – Attitudinal Healing" and the strength-training program for older adults. Most recently, the strength-training program was shared at the HealthPLACE center team meeting to be used in the development of a standardized HealthPLACE program. The "Inner Gym" should also be shared. All "pilot" programs that HealthPLACE spends significant resources on must be done with the plan of replication across the division, and must include measurable objectives. | 40% |

FE ☐    EE ☒    AE ☐    DE ☐

D-0160

| Teaching Skills: | Results: | Weight: |
|---|---|---|
| (CPR, Healthy Back, etc.) | Joy's teaching skills are excellent.  She has served as an "instructor trainer" for the HealthPLACE staff. | 20% |

FE ☐    EE ☒    AE ☐    DE ☐

## OVERALL WEIGHT AND RATING OF COMPETENCIES

**100% Weight**

| OVERALL RATING: | FE ☐ | EE ☒ | AE ☐ | DE ☐ |
|---|---|---|---|---|

D-0161

## DEVELOPMENTAL OPPORTUNITIES*

Please identify areas in which the employee could enhance his/her abilities through knowledge attainment or skill development and avenues of pursuit through internal or external training or suggested personal self-development.

| Strengths: | Opportunities for Growth: |
|---|---|
| 1. **Excellent network development skills:** Joy has developed an extensive network of health promotion professionals, healthcare providers, brokers and corporate contacts that support and advance the HealthPLACE mission in the Erie region.<br>2. **Excellent Teacher:** Joy is a pro when it comes to teaching. I have observed her on numerous occasions, specifically in the Ornish program, and she teaches her fitness classes with enthusiasm and from a solid knowledge base.<br>3. **Advocate for older adults:** Joy is very sensitive to the needs of the over 65 population. She's a great resource for the HealthPLACE staff on aging issues as they relate to health promotion programs.<br>4. **Team Player:** Most recently, Joy was willing to decrease HealthPLACE space to accommodate the needs of the Caring Program for the "corporate good". In addition, she is often the first staff member to volunteer to support the Ornish program during intensive week-long retreats.<br>5. **Committed to the HealthPLACE mission** personally and professionally. | 1. **Improve administrative skills:** Become more involved and competent with contract development, member follow-up, data compilation, report generation, etc.<br>2. **Decrease the "gap"** between Erie programs and the rest of the HealthPLACE division. For example, work to standardize worksite wellness strategies and Lifestyle Improvement programs for national expansion.<br>3. **Improve communication** with management and colleagues regarding clarification of concepts, etc., to bridge the gap between the Erie HealthPLACE and the corporate office.<br>4. **Continue to foster strong working relationships** with LIC instructors to improve quality. |

**EMPLOYEE COMMENTS:**

The evaluation of my performance was very fair & on target with our goals & objectives. I feel like a very valued employee of Highmark, but I would like to see my compensation comparable to my value.

Employee Signature: _Joy H. Sweeting_    Date: _JUNE 2, 2000_

**APPROVALS**

Supervisor's Signature: _Jim Paluso_    Date: _June 2, 2000_

Next Level Signature: _W. Bradley_    Date: _6.5.2000_

D-0163

*Joy Sweeting*                    *June, gam*

# CONFIDENTIAL PERFORMANCE APPRAISAL
## AUTHORIZATION FORM

Review Date
06/10/2000

### EMPLOYEE REVIEW SHEET INFORMATION

| Company Key | Employee Number | Employee Name | Empl Status |
|---|---|---|---|
| PBS | 039764 | SWEETING,JOY H | Active |

| Organization Code & Name | Job Title | Job Code | Position # | Std Hrs |
|---|---|---|---|---|
| 2365 HEALTHPLACE NETWORK | HEALTHPLACE ADMR | 14M2OP | 60008266 | 37.50 |

| Hire Date Original | Rehire | Job Entry Date | Salary Annual | Bi-Weekly | Hourly | Empl Type | Shift | Part Full | Reg Temp |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/1994 | | 09/01/1997 | $ 39,577.00 | $ 1,522.19 | $ 20.295897 | S | 1 | F | R |

### LAST MERIT REVIEW INFORMATION | LAST SALARY CHANGE INFORMATION

| Date | Rating | Percent | Alt. Pay Amt | Date | Reason | Percent |
|---|---|---|---|---|---|---|
| 06/12/1999 | 4 | 6.000 % | | 06/12/1999 | Pay Rt Chg | 6.000 % |

### DAYS / HOURS ABSENT FROM APRIL 22, 1999 TO APRIL 21, 2000

| Lost Time Hours | Times Late | Minutes Late |
|---|---|---|
| | 0 | 0.00 |

### SALARY POSITION / SALARY RECOMMENDATION

| Salary Plan & Grade | Range/Market Targets MIN | 100% | 120% MAX | Compa Ratio |
|---|---|---|---|---|
| EG1 802 | 34,201 | 43,089 | 51,707 | 91.84 |

| ( Check One Box ) Performance Rating | Increase to Base Maximum Percent |
|---|---|
| [ ] 2.Does Not Meet Expectations | 0.00% |
| [ ] 3.Achieves Expectations | 3.00% - 4.00% |
| [X] 4.Exceeds Expectations | 4.00% - 5.00% |
| [ ] 5.Far Exceeds Expectations | 5.00% - 6.00% |

[ ] 0 Defer Review _____ Months

<<<< SALARY RECOMMENDATION >>>>

Increase To Base Salary: 5 (%)

Lump Sum Increase: _____ (%)
(Where Applicable)

**SEND THIS COPY TO H.R.I.S.**

Reviewed by : _____ Name

_Virna Palaggo-Toy_        Director        Title        6/2/2000 Date

Approved by : _____ Name

U.P. HEALTH PLACE        Title        6.5.2000 Date

### ADDITIONAL COMMENTS OR DEFERRAL REASON

D-0164

ISG Performance Now Numerical Rating: _____


VERITUS INC.

# PERFORMANCE MANAGEMENT PLANNING AND APPRAISAL WORKSHEET

**NAME:**

| Sneeting | Joy | |
|---|---|---|
| FIRST | FIRST | MI |

**POSITION**

HealthPLACE Administrator

**PERFORMANCE PERIOD**

June, 1998   to   June, 1999

**PLANNING SESSION DATE:**    **APPRAISAL DATE:**

                         June 24 1999

**OVERALL RATING** (CHECK ONE)

| | |
|---|---|
| ☐ FAR EXCEEDS EXPECTATIONS | ☐ ACHIEVES EXPECTATIONS |
| ☒ EXCEEDS EXPECTATIONS | ☐ DOES NOT MEET EXPECTATIONS |

☐ COPY TO EMPLOYEE    ☐ ORIGINAL TO MANAGER    ☐ COPY IN DEPARTMENTAL FILE

D-0168

DEC 2 9 1997

# 1998 OBJECTIVES

1.  Support HEC Programming
    Healthy Families  — *Just & revised 3 people in Feb in Union City*
    Parenting Course

2.  Provide effective health education programs, screenings and  *Ongoing...*
    immunizations at HealthPLACE Centers, and at worksites in the community.
    Participate in expos, community events, screenings and enrollment
    meetings.

3.  Support Corporate Initiatives
    a.  Coordinate diabetes self-management program with Hamot and St.
        Vincents Hospitals. *And w Diabetes Treatment Centers of America*
    b.  Expand components of Dean Ornish to Erie. — *happening - contact group*
    c.  Provide all smoking cessation programs, including "committed  *4 programs to date*
        quitters", the telephone/mailing smoking cessation program. — *Happening - great outcomes*
    d.  Provide educational materials, member counseling and group
        programs.

4.  Support Lifestyle Improvement courses
    a.  expand sites
    b.  expand participation through QUAD —

4.  Increase participation in Lifestyle Improvement Program topics, i.e.
    programs that address obesity, chronic back pain and osteoporosis.

5.  Communicate patients' screening results and immunizations to primary
    care physicians via preventive service records and use results internally to
    determine interventions.

6.  Offer information and programs on complimentary therapies. *Ongoing - at least 2/mo.*

7.  Respond to "prescriptions for prevention" and provide feedback to
    referring physicians. — *did in #5, esp for nutrition counseling & EKG*

8.  Provide customized wellness programs for Highmark employees . —

9.  Pilot a program in collaboration with SecurityBlue, that targets high  *Continue to pursue -*
    utilizers and encourages them to attend disease-specific sessions. *e Iron Data, etc...*

10. Increase Highmark's presence in the marketplace.

11. Continued service on Boards and Committees.

12. *Under additional duties responsible for presenting to me
    recommendations for new initiatives.*

Joy Sweeting
December 23, 1997

D-0169

| DEPARTMENT OBJECTIVES | KEY PERFORMANCE AREAS | RESULTS EXPECTED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| KEY BEHAVIORS | JOB-RELATED EXAMPLES |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

D-0170

## RATINGS

**FE**  **FAR EXCEEDS EXPECTATIONS**
Results and the manner in which they are achieved far exceed expectations. This rating is reserved for truly exceptional performance.

**EE**  **EXCEEDS EXPECTATIONS**
Results and the manner in which they are achieved consistently meet and often exceed expectations.

## CONFIDENTIAL PERFORMANCE APPRAISAL
## AUTHORIZATION FORM

Review Date
06/12/99

### EMPLOYEE REVIEW SHEET INFORMATION

| Company Key | Employee Number | Employee Name | Empl Status |
|---|---|---|---|
| PBS | 039764 | SWEETING, JOY H | Active |

| Organization Code & Name | Job Title | Job Code | Position # | Std Hrs |
|---|---|---|---|---|
| 2365 HEALTHPLACE NETWORK | HEALTHPLACE ADMR | 14M20P | 60008266 | 37.50 |

| Hire Date | | Job Entry Date | Salary | | | Empl Type | Shift | Part Full | Reg Temp |
|---|---|---|---|---|---|---|---|---|---|
| Original | Rehire | | Annual | Bi-Weekly | Hourly | | | | |
| 10/17/94 | | 09/01/97 | $ 37,337.00 | $ 1,436.04 | $ 19.147 | S | 1 | F | R |

### LAST MERIT REVIEW INFORMATION / LAST SALARY CHANGE INFORMATION

| Date | Rating | Percent | Alt. Pay Amt | Date | Reason | Percent |
|---|---|---|---|---|---|---|
| 06/13/98 | 4 | 7.001 % | $ | 06/13/98 | Pay Rt Chg | 7.001 % |

### DAYS / HOURS ABSENT FROM APRIL 16, 1998 TO APRIL 16, 1999

| Lost Time Hours | Times Late | Minutes Late |
|---|---|---|
| | 0 | 0.00 |

### SALARY POSITION / SALARY RECOMMENDATION

| Salary Plan & Grade | Range/Market Targets | | | Compa Ratio |
|---|---|---|---|---|
| | MIN | 100% | 120% MAX | |
| EG1 S02 | 33,785 | 42,751 | 51,301 | 87.33 |

( Check One Box )
Performance Rating

| | Increase to Base Maximum Percent |
|---|---|
| 2. Does Not Meet Expectations | 0.00% |
| 3. Achieves Expectations | 3.00% - 5.00% |
| X 4. Exceeds Expectations | 4.00% - 6.00% |
| 5. Far Exceeds Expectations | 5.00% - 7.00% |

0 Defer Review _____ Months

<<<<  SALARY RECOMMENDATION  >>>>

Increase To Base Salary: 6 (%)

Lump Sum Increase: _____ (%)
(Where Applicable)

SEND THIS COPY TO H.R.I.S.

Reviewed by : _Tim Palaggo-T___  Name  _Director__ Title  _6/24/99_ Date

Approved by : _____  Name  _VP__ Title  _6/25/99_ Date

### ADDITIONAL COMMENTS OR DEFERRAL REASON

D-0171

| MEASUREMENT TECHNIQUES SOURCE / FREQUENCY | | RESULTS ACHIEVED | RATING |
|---|---|---|---|
| | | 1.) Joy continues to be supportive of HEC programming. Examples include – teen pregnancy prevention program & the family health council steering committee. There has not been 1 pregnancy in the Erie "Not Now" program. New Healthy Baby leaders have also been trained. Health Literacy materials have been integrated into HP resources. | AE |
| | | 2.) HealthPLACE programs continue in # & continue to gain credibility & respectability in the Erie region. They receive prescriptions for prevention/referral forms from physicians on a daily basis which was not the case a year ago. Units of service remain strong. In 1998, 31,586 # of services were provided. Programming remains cutting edge and a draw to large #'s of people. A good example of this is "Emotional Eating" | EE |
| | | 3.) Diabetes self-management program is up & running this year & is being done the same way as other HP centers. Integration with VNA has occurred. | AE |
| | | 4.) Joy has given smoking the high priority it deserves. She is constantly looking for new ways to get the message about our programs to as many people as possible. Examples included: promotion with PA dept. of health local corporations. She has been known to do (1:1 counseling) when courses are not in session when she recognizes an individual's readiness to quit. Her corporate report highlighted her success. Excellent job. | EE |
| | | 5.) Lifestyle improvement courses continue to grow and Joy is constantly evaluating ways to make them better. Good example is the Health Break course being revamped & all HP administrators being trained to deliver a better course. Excellent outcome. | EE |
| | | 6.) Joy has been a phenomenal asset to the Dean Ornish Program for reversing heart disease – with her expertise at the retreats & her on-going exercise energy devoted to recruiting control grp. members. | EE |
| | | RESULTS OVERALL RATING | EE |

| MEASUREMENT TECHNIQUES SOURCE / FREQUENCY | | OBSERVED BEHAVIORS | RATING |
|---|---|---|---|
| | | Joy is an excellent teacher, role model & mentor to HealthPLACE staff & participants of all ages. She is an asset to our division and a strong contributor to the achievement of HEC/HealthPLACE goals. | |
| | | BEHAVIORS OVERALL RATING | EE |

D-0172

**RATINGS**

| AE | ACHIEVES EXPECTATIONS Overall results and the manner in which they are achieved meet expectations. May exceed some. | DE | DOES NOT MEET EXPECTATIONS Results and the manner in which they are achieved do not meet the minimum requirements for the position. Considerable improvement is required. |
|---|---|---|---|

# PERFORMANCE IMPROVEMENT PLAN

## Performance Improvement Plan Definitions:

**Job-Related Strength** — Those performance activities which supported goal completion.

**Areas for Improvement** — Those performance activities which limited the employee's ability to meet or exceed objectives.

**Employee Plan** — Assignments which will help improve an area of employee's performance.

**Manager Support** — Manager responsibilities which support improvement plan completion.

| JOB-RELATED STRENGTHS | AREAS FOR IMPROVEMENT | EMPLOYEE PLAN | MANAGER SUPPORT | COMPLETION DATE |
|---|---|---|---|---|
| Committed to the mission | 1) Change format of weekly to model FAR HP reports. | 1) Model FAR expand information | whatever you need | 1st wk in July, 1999 |
| Loyal to the corporation | 2) Program enhancement & development to meet the needs of NCQA/ Hedis, & HEC/HP goals of population based programs. | 2) Research tools & programs. "create & borrow" | | on-going |
| motivated | | | | |
| inspirational | (e) Homework tools, etc... | | | |
| excellent Teacher | | | | |
| High energy | | | | |
| Confident | 3) In collaboration with Dr. Barry Bittman, develop a wholistic cancer care program for customers with cancer. | 3) Pilot in Fall 1999 | | Fall '99 |
| Attains positive outcomes & results | | | | |

**EMPLOYEE COMMENTS:**

I am in complete agreement with this evaluation and the direction our department & my role with the department relates.

EMPLOYEE SIGNATURE    DATE 6/24/99

APPRAISER'S SIGNATURE    DATE 6/24/99

NEXT LEVEL MANAGER'S SIGNATURE    DATE 6/25/99

D-0173





# HEALTHPLACE
### A HIGHMARK DIVISION
## *Memorandum*

---

**TO:**    Georgette Heard          **DATE:**    June 4, 1998

**FROM:**    Tina Palaggo-Toy          **SUBJECT:**    Joy Sweeting

I would like to accelerate the merit increase of Joy Sweeting (Employee #049764) from August, 1998, to June 5, 1998, with an increase of 7%.

Attached is a copy of Joy's most recent performance appraisal with the appropriate signatures. If you have any questions, please call me at 44150.

Thanks so much for your help.


Tina Palaggo-Toy
Director, HealthPLACE

Anna L. Silberman
Vice President, HealthPLACE

D-0178


**VERITUS INC**

# PERFORMANCE MANAGEMENT PLANNING AND APPRAISAL WORKSHEET

NAME

_Sweeting_      _Joy_

LAST      FIRST      MI

POSITION

_HealthPlace Administrator_

PERFORMANCE PERIOD

| _Dec. 1996_ | to | _Dec. 1997_ |

PLANNING SESSION DATE:      APPRAISAL DATE:

_Dec. 12 1997_

_re-evaluated_ ⟶ _Jun 2, 1998_

### OVERALL RATING (CHECK ONE)

| | |
|---|---|
| ☐ FAR EXCEEDS EXPECTATIONS | ☐ ACHIEVES EXPECTATIONS |
| ☒ EXCEEDS EXPECTATIONS | ☐ DOES NOT MEET EXPECTATIONS |

☐ COPY TO EMPLOYEE      ☐ ORIGINAL TO MANAGER      ☐ COPY IN DEPARTMENTAL FILE

D-0179

## 1998 OBJECTIVES

1. Support HEC Programming
   Healthy Families — *Just & moved 3 people in Feb in Union City*
   Parenting Course

2. Provide effective health education programs, screenings and *Ongoing...*
   immunizations at HealthPLACE Centers, and at worksites in the community.
   Participate in expos, community events, screenings and enrollment
   meetings

3. Support Corporate Initiatives
   a. Coordinate diabetes self-management program with Hamot and St.
      Vincents Hospitals. *And & Diabetes Treatment Centers of America*
   b. Expand components of Dean Ornish to Erie. — *happening - contact group*
   c. Provide all smoking cessation programs, including "committed *4 programs to date*
      quitters", the telephone/mailing smoking cessation program. — *happening. good outcomes*
   d. Provide educational materials, member counseling and group
      programs.

4. Support Lifestyle Improvement courses
   a. expand sites
   b. expand participation through QUAD —

4. Increase participation in Lifestyle Improvement Program topics, i.e.
   programs that address obesity, chronic back pain and osteoporosis.

5. Communicate patients' screening results and immunizations to primary
   care physicians via preventive service records and use results internally to
   determine interventions.

6. Offer information and programs on complimentary therapies. *Ongoing - at least 2/mo.*

7. Respond to "prescriptions for prevention" and provide feedback to
   referring physicians. — *↑'d in #'s esp for nutrition counseling & EWP*

8. Provide customized wellness programs for Highmark employees . —

9. Pilot a program in collaboration with SecurityBlue, that targets high *Continue to pursue —*
   utilizers and encourages them to attend disease-specific sessions. *↑ ICA Data, etc...*

10. Increase Highmark's presence in the marketplace.

11. Continued service on Boards and Committees.

12. *Under additional duties, responsible for presenting to me*
    *recommendations for new initiatives)*

Joy Sweeting
December 23, 1997

**JOY SWEETING, ERIE HEALTHPLACE ADMINISTRATOR**

**1997 OBJECTIVES**

1.  Support HEC Programming
    -   Healthy Families
    -   Teen Pregnancy Prevention
    -   Violence and Injury Prevention – *deferred*

2.  Provide Programming for Special Populations
    -   Security Blue Programming (walking club, fitness class, and T'ai Chi)
    -   Programs for Blue Cross Employees (walking club, healthy lifestyle programs, volunteer opportunities, and seasonal/holiday events)
    -   Gateway programs, when it comes to Erie
    -   Maintain an integrated HealthPLACE /member services center by attending quarterly staff meetings

3.  Support Healthy Lifestyle courses
    -   Increase participation through promotion
    -   Expand geographically with courses to hit broader population.
    -   Track and evaluate Healthy Lifetyle instructors to maintain quality in our courses.
    -   Use registrar software for registration and tracking
    -   Stress importance of prevention, i.e. offering free fitness evaluations to Erie QUAD participants.

4.  Provide Health Education Programs
    -   Follow monthly health observances
    -   Participate in expos, community events and screenings, and enrollment meetings
    -   Provide programming and information on complementary therapies
    -   Provide innovative programming as well as adapting existing programs to the Erie HealthPLACE, such as replicating the cardiac risk reduction program here.

5. Support corporate initiatives
   - Provide disease management education
   - Provide screenings to community, managed care companies and employees to support NCQA and HEDIS initiatives

6. Increase Highmark presence in the marketplace
   - Work closely with Community Relations department, local TV, radio and Newspaper.
   - Become involved on Internet Homepage
   - Obtain new software to promote HealthPLACE events
   - Obtain more contact with our physician network in NW PA

7. Increase contact with the consumer
   - Self-care software
   - Hold "We want your ideas" luncheons quarterly
   - Make confirmation and follow-up phone calls to healthy lifestyle participants

8. Obtain measurable outcomes (EE)   *Obtained pre/post tests on aerobic & Sr. Fitness*
   - Obtain pre and post tests for healthy lifestyle classes *participants*
   - Evaluate outcomes of healthy lifestyle classes for HEDIS and NCQA   *plus all Life. Imp. Courses.*

9. Further Continuing Education efforts (FE)
   - Attend health related conferences — *Coopers Clinic aging & strength*
   - Continue to train others to teach programs *training seminar*
   - Continued CPR training
   - Continue to obtain Interns   *Taught CPR, aging sensitive*
   - Utilize training courses offered through HR (assertiveness, writing and public speaking)   *& Eat Well for Life Classes.*
   *effective supervision course.*

10. Service on Community Boards and Committees (FE)
    - Healthcare Cost Summit Health Education Board
    - Boys and Girls Club Board
    - Meals on Wheels Board
    - Family Center Board

   *Family Ctr. Board*      *Tobacco Coalit*
   *Meals on Wheels*        *Immuni*
   *Boys & girls club*
   *United Way*

| MEASUREMENT TECHNIQUES | | RESULTS ACHIEVED | RATING |
|---|---|---|---|
| SOURCE | FREQUENCY | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | RESULTS OVERALL RATING | *EE* |

*1998 objectives were revised / (attached - left) In continues to / meet expectations. 1998 objectives / at least expectations / in "mid-stream" regard zone*

| MEASUREMENT TECHNIQUES | | OBSERVED BEHAVIORS | RATING |
|---|---|---|---|
| SOURCE | FREQUENCY | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | BEHAVIORS OVERALL RATING | *EE* |

## RATINGS

| AE | **ACHIEVES EXPECTATIONS** Overall results and the manner in which they are achieved meet expectations. May exceed some. |
|---|---|

| DE | **DOES NOT MEET EXPECTATIONS** Results and the manner in which they are achieved do not meet the minimum requirements for the position. Considerable improvement is required. |
|---|---|

Performance Improvement Plan Definitions:

| MEASUREMENT TECHNIQUES | | RESULTS ACHIEVED | |
|---|---|---|---|
| SOURCE | FREQUENCY | | |
| | | ① Completed a health families programs this year. | AE |
| | | Also met c local Ophelia project person to discuss H.F. getting involved | |
| | | at group level to target teenage pregnancy prevention. Expand more in '98 | |
| | | ② All Erie Co. See Blue members were added to the mailing | EE |
| | | list. Special programs such as Wo "coffee klatch" and SiT fitness were | |
| | | implemented. Good idea to begin incentive program for Highmark emps. | |
| | | ③ 54% ↑ in # of graduates from Lifestyle improvement | EE |
| | | courses from '96 to '97. Distribution network for programs also | |
| | | increased such as the use of the YMCA sites & prenatal care. | |
| | | Integrating courses and screenings to the final event was strategic | |
| | | and innovative. | |
| | | ④ Done very effectively. ~~xxxxxxxxx~~ | EE |
| | | ~~xxxxxxx~~. Try continues | |
| | | to promote H.F. at community events and | |
| | | open enrollment events at the worksite. Excellent outcomes | |
| | | were measured on Quad participants. The following improvements were | |
| | | seen: cholesterol -8%, Body fat 8%, aerobic pacing 7%, flex 92%, weight 88% | |
| | | ⑤ Diabetes management is a over respected "c-e" program | AE |
| | | at the Erie Healthplace. Are successful on positioning | |
| | | programs as a market differentiation tool for Managed Care. | |
| | | ⑥ Involved in all media areas. Appeared weekly | FE |
| | | in showcase and Pulse of Erie Times as well as TV & radio | |
| | | ⑦ Held a "we want you" seas sessions | AE |
| | | | RESULTS OVERALL RATING BG |

*(margin note:)* Also will be a big project in '98 c new HP rep →

*(margin note near ⑦:)* all AE offices have HF calendars & prescription pads.

| MEASUREMENT TECHNIQUES | | OBSERVED BEHAVIORS | RATING |
|---|---|---|---|
| SOURCE | FREQUENCY | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | BEHAVIORS OVERALL RATING | |

*(handwritten diagonal note:)* need to complete in 1998.

D-0184

## RATINGS

**AE** **ACHIEVES EXPECTATIONS**
Overall results and the manner in which they are achieved meet expectations.
May exceed some.

**DE** **DOES NOT MEET EXPECTATIONS**
Results and the manner in which they are achieved do not meet the minimum
requirements for the position. Considerable improvement is required.

# PERFORMANCE IMPROVEMENT PLAN

**Performance Improvement Plan Definitions:**

| | |
|---|---|
| **Job-Related Strength** | — Those performance activities which supported goal completion. |
| **Areas for Improvement** | — Those performance activities which limited the employee's ability to meet or exceed objectives. |
| **Employee Plan** | — Assignments which will help improve an area of employee's performance. |
| **Manager Support** | — Manager responsibilities which support improvement plan completion. |

| JOB-RELATED STRENGTHS | AREAS FOR IMPROVEMENT | EMPLOYEE PLAN | MANAGER SUPPORT | COMPLETION DATE |
|---|---|---|---|---|
| | | Joy continues to exceed expectations. See inside comments. | | |

**EMPLOYEE COMMENTS:**

*Will continue to try to achieve 1998 goals & objectives and am in complete agreement with Tina's comments.*

| | |
|---|---|
| _Joy H. Sweeting_ | 6/2/98 |
| EMPLOYEE SIGNATURE | DATE |
| _Tina Colozza Joy_ | 6/2/98 |
| APPRAISER'S SIGNATURE | DATE |
| _[signature]_ | 6/4/98 |
| NEXT LEVEL MANAGER'S SIGNATURE | DATE |

D-0185

**VERITUS INC.**

A0429304.WP6

P160-016 (R10-96) 20759

# PERFORMANCE IMPROVEMENT PLAN

RATING    RESULTS ACHIEVED

## Performance Improvement Plan Definitions:

**Job-Related Strength** — Those performance activities which supported goal completion.

**Areas for Improvement** — Those performance activities which limited the employee's ability to meet or exceed objectives.

**Employee Plan** — Assignments which will help improve an area of employee's performance.

**Manager Support** — Manager responsibilities which support improvement plan completion.

| JOB-RELATED STRENGTHS | AREAS FOR IMPROVEMENT | EMPLOYEE PLAN | MANAGER SUPPORT | COMPLETION DATE |
|---|---|---|---|---|
| • Honest<br>• Achieves optimal levels of personal (professional) performance and accomplishment<br>• Role model (excellent) for health living and teaching<br>• Attains results through positive actions.<br>• Encourages administrative efficiency & effectiveness<br>• Demonstrates a high level of expertise<br>• Very confident of abilities<br>• Strongly motivated to achieve optimal results.<br>• Displays a strong personal commitment to the highest in the field of health promotion. | growth<br>1) Time/Project Management<br>to ↑ accuracy & thoroughness on projects<br><br>2) Be more detailed in weekly report ad to the status/actions required as a result of community & corporate meetings "Fill me in"<br><br>3.) ↑ Patience ie) phone calls. (V.Bus analogy) | 1) Take a course<br><br>More detail on weekly<br><br>Yoga Meditation Breathing | What level you need | By March, 1998<br><br>Ongoing<br><br>Ongoing |

*(left margin:)* Jo a very valued member of MWH Team.

**EMPLOYEE COMMENTS:**

I think Tina communicated a clear understanding of what was expected & what was achieved in the past year.

---

EMPLOYEE SIGNATURE    _Joy X. Sweetine_    DATE 12/12/97

APPRAISER'S SIGNATURE    _Tina Kaley_    DATE 12/15/97

D-0186



VERITUS INC.


**VERITUS INC.**

# PERFORMANCE MANAGEMENT PLANNING AND APPRAISAL WORKSHEET

**NAME:**

| Sweeting | Joy | H. |
|---|---|---|
| FIRST | FIRST | MI |

**POSITION**

HealthPLACE Administrator

**PERFORMANCE PERIOD**

| December, 1995 | to | December, 1996 |
|---|---|---|

**PLANNING SESSION DATE:**

December

**APPRAISAL DATE:**

12/15/96

**OVERALL RATING** (CHECK ONE)

| | FAR EXCEEDS EXPECTATIONS | | ACHIEVES EXPECTATIONS |
|---|---|---|---|
| X | EXCEEDS EXPECTATIONS | | DOES NOT MEET EXPECTATIONS |

☐ COPY TO EMPLOYEE ☐ ORIGINAL TO MANAGER ☐ COPY IN DEPARTMENTAL FILE

D-0199

D-0200

| CORPORATE PLAN OBJECTIVES | KEY PERFORMANCE AREAS | RESULTS EXPECTED |
|---|---|---|
| EO #1 (FINANCIAL STAB) | H.P. ERIE | ① SUPPORT BCWP IN THE MARKETPLACE BY FACILITATING A QUALITY HEALTHPLACE IN ERIE |
| | | ② MANAGE BUDGET RESPONSIBILITIES SO PROGRAMS BREAK EVEN |
| EO #2 (CUSTOMERS COSTS) | H.P. ERIE | ① INCREASE UNITS OF SERVICE TO 8000/YR BY PROVIDING HEALTH EDUCATION & PREVENTION PROGRAMMING |
| | | ② PROVIDE PROGRAMS THAT FOCUS ON SELF-CARE & HEALTHY LIFESTYLES |
| EO #3 (CUSTOMER SERVICE) | H.P. ERIE | ① TARGET BCWP HEALTHPLACE CALENDARS WITH PROGRAMMING TO SERVE BCWP MANAGED CARE MEMBERS |
| | | ② CONTINUE TO TRAIN OTHERS TO TEACH PROGRAMS I.E. HEALTHY FAMILIES CPR etc |
| | H.P. ERIE | ③ CONTINUE TO PROVIDE REGULAR CORRESPONDENCE & SPEAKERS |
| | | ④ SERVE ON BOARDS AND COMMITTEES THAT HAVE POSITIVE CORRELATION TO HEALTHPLACE & OUR MISSION |
| EO #4 (INNOVATIVE PRODUCTS) | | ① PROVIDE PROGRAMS THAT ADDRESS BIOPSYCHOSOCIAL ASPECTS OF HEALTH |
| | | ② PROVIDE PROGRAMS THAT INVOLVE COMPLEMENTARY THERAPIES SUCH AS RELAXATION AND MASSAGE |
| EO #5 (HEALTHY ENVIR & INTRA DEPENDENCE) | H.P. ERIE | ① SUPPORT WELLNESS WORKS AND OTHER DEPARTMENTS |
| | H.P. ERIE | ② PROVIDE AN INTEGRATED HEALTHPLACE/MEMBER SERVICE CENTER |
| | | ③ CONTINUE TO OBTAIN INTERNS |
| EO #6 (QUALITY) | H.P. ERIE | ① PROVIDE DATA BASES ON HEC PROGRAMS THAT SUPPORT NCQA/HEDIS (MANAGED CARE) |
| | H.P. ERIE | ② EVALUATE THE H.P. PROGRAMS WHICH INCLUDE PHYSIOLOGICAL INDICATORS, SATISFACTION SURVEYS, IMPROVEMENT IN LIFESTYLE PRACTICES BY PARTICIPANTS & MEMBER COMMUNITIES |
| EO #7 (GROW BUSINESS) | | ① PROVIDE INJURY & VIOLENCE PREVENTION PROGRAMS TO ASSIST LOW INCOME |
| | | ② DEVELOP A PROGRAM THAT WILL HELP ADDRESS THE TEEN PREGNANCY PROBLEM IN ERIE |

| | KEY BEHAVIORS | JOB-RELATED EXAMPLES |
|---|---|---|
| 1.) | ACTIVE LISTENER | Actively listening at mtgs so important changes can be implemented. |
| 2.) | IMPROVED ORGANIZATIONAL SKILLS | Calendar out on time. Lay leaders trained Quality |
| 3.) | PROBLEM SOLVER | Work with internal depts so customer is better served |
| 4.) | CREATIVE/INNOVATION | Adding exciting new programs to ↑ visibility in com. or ↑ participation in programs #1 |
| 5.) | PERSONAL IMPACT | Having the ability to have a personal "positive" impact on colleagues and the public so goals can be achieved cooperatively. |

**RATINGS**

| FE | FAR EXCEEDS EXPECTATIONS Results and the manner in which they are achieved far exceed expectations. This rating is reserved for truly exceptional performance. | EE | EXCEEDS EXPECTATIONS Results and the manner in which they are achieved consistently meet and often exceed expectations. |
|---|---|---|---|

D-0201

EE

| MEASUREMENT TECHNIQUES | | RESULTS ACHIEVED | RATING |
|---|---|---|---|
| SOURCE | FREQUENCY | | |
| FINANCE | ON-GOING | ① Joy has done a very effective job positioning HP to support both Depts. in Erie. Two excellent examples were conducting the book fair to | |
| orientations ( | this was her original idea | support the caring program, as well as, explaining the Wellness Club at sec. Blue and as a result other HCC/HP Staff started the same.) | EE |
| OPERATING SYSTE | MONTHLY | ② Programs were managed responsibly - Erie finances were O.K. | AE no control over prog. |
| CALENDAR | MONTHLY | ① With the opening of the New HP- program services multiplied - the goal | FE |
| PRESS RELEASES | WEEKLY | was 8000 & we're currently at 33,631 - fantastic job. | |
| H.P. STAFF | 4-6/MONTH | ② Good programs have been implemented re: HealthCare issue series + bazaar, Foot screenings, etc... | EE |
| CALENDAR | MONTHLY | ① Joy has done an excellent job targeting programs to CCWP mgd -care members (MAICHI - YBOA) - the Challenge for 1997 will be implementing improved evaluation. | EE |
| H.P. STAFF | | ② Joy has done a good job keeping H families alive & well - currently 4 active lay leaders including Joy | EE |
| H.P. STAFF | ONGOING | ③ Done in a professional & timely manner - excellent designed form for spkr issue. | EE |
| H.P. STAFF | ONGOING | ④ Joy is very active in community boards such as MAVF - community Health Ed task force, family center com. Health Challenge, etc... cont., IN the future - if people are allowed on work time, I want to see more outcomes associated w/ participation. | EE |
| H.P. STAFF | ONGOING | ② The Erie calendar has an excellent balance of programs - from cholesterol screenings to classes on relationships! Joy added 2 NEW support groups OA & Diabetes support. IN addition to ADS. | EE |
| H.P. STAFF | 6/YR | ② The response of the Erie community has been very positive to the programs Joy conducted on message, stress, tai chi, yoga etc... people are coming - I mentioned up - be participating - phenomenal - need we need to measure outcomes. | EE |
| H.P. STAFF | ONGOING | ① Joy has implemented a very successful walking club open to employers & the community. | EE |
| H.P. STAFF | ONGOING | ② The integration is evident with Stacey, actively directing people to both CS & HP | EE |
| H.P. STAFF | 2/YR | ③ Joy had 1 spring intern & other interested candidates | AE |
| H.P. STAFF | ONGOING | ①③② HP & HCC elig. programs have all included evaluations process & options eval. | AE |
| H.P. STAFF | BY 6-96 | applicable. Most data was provided to Jack. IN the future we need evaluate more at a deeper level & take local control " | |
| H.P. STAFF | BY 6-96 | ① Joy conducted 4 H fam. on-going Parenting programs at the Erie family support center, as well as - HP hosted violence prevention press conference and Joy participates on the violence prevention committee organized by the DA's office. | EE |
| H.P. STAFF | BY 6-96 | ② Completed, with a community group, a program which addresses teen-self esteem, this may be integrated in our H. families curriculum. | |

| MEASUREMENT TECHNIQUES | | OBSERVED BEHAVIORS | RATING |
|---|---|---|---|
| SOURCE | FREQUENCY | | |
| | on-going | most of the time it is evident Joy is listening and will carry out important changes, however improved scheduling is necessary so she can attend the complete mtg. | AE |
| observation | monthly on-going | A solid track of lay leaders exist in Erie - programs are being planned the Erie calendar is consistently out on time & months in advance. | FE |
| " | on-going | Deciding to move Stacey to information desk 4-5 hours/day | EE |
| " | on-going | Adding Fitness trails to Quad games as well as ↑ opportunity for managed care members to participate in programs at different sites. | EE |
| " feedbk. | on-going | Joy's impact on people (colleagues mainly) is sometimes when stress is high. Joy's needs to work on | AE |
| | | NEGATIVELY perceived. realizes & now | |

BEHAVIORS OVERALL RATING   (EE)

INGS

**ACHIEVES EXPECTATIONS**
Overall results and the manner in which they are achieved meet expectations.
May exceed some.

**DE   DOES NOT MEET EXPECTATIONS**
Results and the manner in which they are achieved do not meet the minimum requirements for the position. Considerable improvement is required.

# PERFORMANCE IMPROVEMENT PLAN

## Performance Improvement Plan Definitions:

**Job-Related Strength** — Those performance activities which supported goal completion

**Areas for Improvement** — Those performance activities which limited the employee's ability to meet or exceed objectives

**Employee Plan** — Assignments which will help improve an area of employee's performance

**Manager Support** — Manager responsibilities which support improvement plan completion

| JOB-RELATED STRENGTHS | AREAS FOR IMPROVEMENT | EMPLOYEE PLAN | MANAGER SUPPORT | COMPLETION DATE |
|---|---|---|---|---|
| • Committed to the BCWP & HEC mission<br><br>• Honest<br><br>• Motivated to do a quality JOB<br><br>• Good communication skills<br><br>• Excellent planning skills<br><br>• Excellent teaching skills<br><br>• Good role model to lead HP/HEC | Improve<br>• Evaluation of all programs (local ownership plus an understanding of how it feeds into the "whole"<br><br>• Utilization of offsite HEC/HP team members to assist Erie depts.<br><br>• Share your teaching expertise to train HP/HEC to instruct programs | • Work closer with Jan especially. Get data to Jack in a timely fashion<br><br>• Rely on Susan when Pete is unavailable when needed<br><br>• Be lead instructor at 2-3 CPR programs conducted for all (100+) AVF employees<br><br>• In collaboration with Jack, put together a train the trainer program | oversight<br><br>assistance to make happen | • By end of March, 1997.<br>• 1 week of an end of course<br><br>On-going<br><br>designated sites will be assigned by AVF staff.<br><br>end of By March, 1997 on-going - specific to program - ie smoking cessation @ stress |

**EMPLOYEE COMMENTS:**

Tina's evaluation of my performance was right on target. I'm looking forward to the challenges for 1997 with clear evaluations & justifications for Health P/HEC programming.

| | | |
|---|---|---|
| _Joy H. Sweeting_ | 12/16/96 | D-0202 |
| EMPLOYEE SIGNATURE | DATE | |
| _Tina Prologo-Ty_ | 12/16/96 | |
| APPRAISER'S SIGNATURE | DATE | |
| _[signature]_ | 12/16/96 | |

VERITUS INC.



# PERFORMANCE MANAGEMENT PLANNING AND APPRAISAL WORKSHEET

**VERITUS INC.**

NAME

| SWEETING | JOY | H |
|---|---|---|
| LAST | FIRST | MI |

POSITION

HEALTHPLACE

PERFORMANCE PERIOD

October, 1994   to   October, 1995

PLANNING SESSION DATE:

APPRAISAL DATE:

10/17/95

OVERALL RATING: 2

D-0215

 ☑ COPY TO EMPLOYEE

 ☑ COPY TO MANAGER

 ☐ ORIGINAL TO HUMAN RESOURCES

| CORPORATE PLAN OBJECTIVES | KEY PERFORMANCE AREAS | RESULTS EXPECTED |
|---|---|---|
| EO #1 (FINANCIAL STAB) | H.P. ERIE | (1) SUPPORT BCWP IN THE MARKETPLACE BY FACILITATING A QUALITY HEALTHPLACE IN ERIE 9/95 *has done well* OR TURN A PROFIT <br> (2) MANAGE BUDGET RESPONSIBILITIES SO PROGRAMS BREAK EVEN |
| EO #2 (CUSTOMERS COSTS) | HP ERIE | (1) INCREASE UNITS OF SERVICE TO 6000/YR BY PROVIDING HEALTH EDUCATION & PREVENTION PROGRAMMING <br> (2) PROVIDE PROGRAMS THAT FOCUS ON SELF-CARE & HEALTHY LIFESTYLES |
| EO #3 (CUSTOMER SERV) | TRAINING HP ERIE | (1) TO TRAIN OTHERS (2) TO TEACH PROGRAMS I.E. CPR *you have required programs* |
| | HP ERIE | (2) TO EXPAND OUR RESOURCES BY INCREASING LIBRARY VOLUME |
| | HP ERIE | (3) TO DISCOVER THE NEEDS OF 3 LOCAL CORPORATIONS AND PROVIDE 1-2 PROGRAMS FOR THEM. PNC/STRESS MGMT. 5/95 |
| | HP ERIE | (4) CONTINUE TO PROVIDE REGULAR CORRESPONDENCE & SPEAKERS *ongoing - doing well 4/96* |
| EO #4 (INNOVATIVE PRODUCTS) | HP ERIE | (1) TO IMPLEMENT A HEALTH RISK APPRAISAL WITH EDUCATION *PHA - workplan FOCUS.* <br> (2) TO CONDUCT HEALTH ADVOCACY MEETINGS I.E. WEIGHT MANAGEMENT CLASSES (TRY TO SET GOALS) *support groups* |
| EO #5 (HEALTHY ENVIR. & ENTRA DEPENDENCE) | HP ERIE | (1) COMPUTERIZE ALL HEALTHPLACE PROCESSES <br> (2) BUILD A VOLUNTEER CORE FOR ERIE *interns/have been working with* <br> (3) SUPPORT WELLNESS WORKS AND OTHER DEPARTMENTS - *Worked collaboratively on ordering club* |
| EO #6 (QUALITY) | HP ERIE | (1) SUPPORT & WORK WITH PARTNERSHIPS FOR PREVENTION AND HEALTHY FAMILIES AS THEY ARE HEAVY EMERG. RM USERS |
| EO #7 (GROW BUSINESS) | HP ERIE | (1) DEVELOP OUTREACH PROGRAMS THROUGH ERIE COUNTY WITH PARTNERSHIPS AND HEALTHY FAMILIES - *Cong/Univ etc* |
| | | |
| | | |
| | | |

D-0216

| KEY BEHAVIORS | JOB-RELATED EXAMPLES |
|---|---|
| ACTIVE LISTENER | Customer service meeting & acting on suggestions |
| IMPROVED ORGANIZATIONAL SKILLS | Has moved beyond the individual performer level & *has trained others to provide programs and numbers to* |
| PROBLEM SOLVER | staff - defenses - not going saying what you feel for good of *well* |
| CREATIVE/INNOVATION | Is becoming more of a *good example is Taichi in the park! relationship* |
| FOCUS | develop, design and produce a monthly calendar on time *with the long run.* |
| PERSONAL IMPACT | Really accepted in Franklin Terrace |

## RATINGS

**1** FAR EXCEEDS EXPECTATIONS
Results and the manner in which they are achieved far exceed expectations. This rating is reserved for truly exceptional performance.

**2** ACHIEVES EXPECTATIONS
Results meet most performance expectations. May exceed some.

**3** DOES NOT MEET EXPECTATIONS
Results do not meet the minimum expectations for the position. Considerable improvement is required.

| MEASUREMENT TECHNIQUES | | RESULTS ACHIEVED |
|---|---|---|
| SOURCE | FREQUENCY | |
| FINANCE | ON-GOING | Joy has done an excellent job, with a great deal of creativity and hard |
| | MONTHLY | work, of delivering quality HealthPLACE programs to the Erie Community. |
| OPERATING STATS | MONTHLY | Participation and interest in programs has increased dramatically since |
| CALENDAR | MONTHLY | last year at this time. |
| | | Joy's experience and knowledge of health education has |
| HP STAFF | 4-6/YR. | proven invaluable in her ability to deliver programs and |
| HP STAFF | 7-95 | train instructors. This has been most evident in training |
| HP STAFF | 4-95 | lay leaders to teach the Healthy Families Curriculum at |
| HP STAFF | 10-95 | multiple sites, and in the professional oversite she's provided |
| | | for the Partnerships in Prevention program at Franklin Terrace. |
| | | Joy supports and exemplifies the Blue Cross values with great enthusiasm. |
| WELLNESS INST. | BY 4-96 | Joy's a team player and provides excellent service to |
| HP STAFF | ONGOING | internal as well as external customers. She has worked |
| | | very cooperatively with BCWP provider relations, community affairs, |
| HP STAFF | ONGOING | customer service, corporate communications, government |
| HP STAFF | ONGOING | Affairs, the caring program, and other members of the HEC / HealthPLACE |
| HP STAFF | ONGOING | team. A good example of excellent service is how she committed |
| HP STAFF | | to work with both Greenville and Union City on behalf of a request |
| | | from provider relations. |
| HP STAFF | ONGOING | Development needs to occur in learning the managed |
| | | care business and providing value-added programs for members, |
| | | while continuing to provide programs that meet the bio- |
| | | psychosocial needs of the community. Also, Joy would benefit |
| | | from developing the skills to remain flexible whatever the |
| | | circumstance and the ability to put matters into |

| MEASUREMENT TECHNIQUES | | OBSERVED BEHAVIORS |
|---|---|---|
| SOURCE | FREQUENCY | |
| | | perspective when under pressure and/or opposition. |
| | | This will allow her to use her instincts and knowledge |
| | | to make smart business decisions. |
| | | |
| | | Joy continues to remain committed and dedicated to |
| | | support our mission and is a very valuable |
| | | employee to this corporation. |

D-0217

| OVERALL RATING | 2 |
|---|---|

# PERFORMANCE IMPROVEMENT PLAN

**Performance Improvement Plan Definitions:**

**Job-Related Strength** — Those performance activities which supported goal completion.

**Areas for Improvement** — Those performance activities which limited the employee's performance in meeting objectives.

**Employee Plan** — Assignments which will help improve an area of employee's performance.

**Manager Support** — Manager responsibilities which support improvement plan completion.

| JOB-RELATED STRENGTHS | AREAS FOR IMPROVEMENT | EMPLOYEE PLAN | MANAGER SUPPORT | COMPLETION DATE |
|---|---|---|---|---|
| • Committed to quality & our mission. <br> • Loyal <br> • Honest <br> • Dependable <br> • Good communication Skills <br> • Knowledgable <br> • Team Player <br> • Cultural Sensitivity <br> • can manage multiple priorities well <br> • good learning skills | • Improve knowledge of managed care <br> • Evaluation of programs — specifically targeted to managed care members & meeting NCQA/HEDIS Requirements <br> • Attention to detail on reports (expense, proofing calendars) <br> • Increase flexibility | Reading <br><br> Work closely with Jan & Jack & HP Team <br><br> Scheduling time to focus. <br><br> awareness/action | Keeping touch with each other + meet w. 2 whs | on-going |

D-0218

**EMPLOYEE COMMENTS:**

I am in total agreement with this performance evaluation. Tina has done a very effective job in pointing strengths as well as my areas for improvement.

| EMPLOYEE SIGNATURE | DATE | |
|---|---|---|
| Greg H. Sweeting | 9/95  12/27/95 | * We just went through this recently |
| APPRAISER'S SIGNATURE | 9/95  12/27/95 | |
| Tina Palozzo-Tay | | |
| DEVELOPMENT MANAGER'S SIGNATURE | 9/95  12/27/95 | VERITUS INC. |

**Jan Thompson**
**Custom Electronics Company**
**1421 Selinger Avenue**
**Erie, PA 16505**
**(814) 838-7330**

July 16, 1998

HealthPlace /Highmark Blue Cross Blue Shield Division
120 Fifth Avenue - Suite 313
Pittsburgh, PA 15222
Attn: Personnel Dept.

Dear Sir/Madam:

I am a Keystone Blue policy holder, and have been taking a yoga class in Erie, PA sponsored by Highmark, for about a year. I have been impressed by your program in every way (your facility, the instructor and especially the results!). However, the woman who is in charge of the program, Joy Sweeting is extremely unprofessional. I am a small business owner and it is my opinion that anyone dealing with the public in a customer service capacity should make every attempt to be congenial and defiantly never be rude! I have watched her be short with several other members of the Yoga class on several occasions, several people in the class have remarked on it to me and at least two people have stopped coming due to her attitude. And yesterday she turned on me. I had missed three classes because I was away on vacation, when I got back I attempted to come to an earlier class (which I was told by a new male employee was the only class available) then someone named Sandy said no I was in the 5:00 class and that they weren't asking me to leave unless I thought I couldn't make it to anymore classes but when I attempted to attend the class instead of calling me outside to tell me I could no longer attend, Joy said in front of 8 class members that I would have to leave. When I confronted her out in the lobby she said I had missed my test during the first class and would have to wait until the next series began in September and walked away from me so that I was left feeling like I had done something wrong by going on vacation. The last class I took for three weeks the teacher was on vacation without any notice given to the people attending, I went to one of those taught by Joy and was forced to miss the next four sessions until the teacher returned and Joy never even mentioned my absence! I guess at this point if I didn't know for a fact that the class keeps my pain free and helps reduce stress, I would just walk away and chalk it up as an experience I can do without. But, I'm not the only person feeling uncomfortable with the way she is treated by Joy (who by the way blames Highmark's rules for everything). Even though my insurance entitles me to attend classes I cannot attend Yoga again until at least September assuming Joy won't tell me there is a waiting list. I feel you would want to know that you have someone working for you who behaves in a rude manner, in a customer service position, to your customers who go to these classes to help alleviate stress not create more of it! I am in a position where I have 13 employees who I would not recommend your classes to at this point in time due to my unfortunate experience. I look forward to your reply.



Sincerely,

Jan Thompson

PLAINTIFF'S
EXHIBIT
M
PENGAD 800-631-6989

D-0109